---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of _____
(State)

Case number (*If known*): _____ Chapter _____

❑ Check if this is an
amended filing

---

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**  _____

2. **All other names debtor used in the last 8 years**  _____

   Include any assumed names, trade names, and *doing business as* names  _____
   _____
   _____
   _____

3. **Debtor's federal Employer Identification Number** (EIN)  __ __ – __ __ __ __ __ __ __

4. **Debtor's address**

   **Principal place of business**

   _____
   Number      Street

   _____

   _____
   City                    State      ZIP Code

   _____
   County

   **Mailing address, if different from principal place of business**

   _____
   Number        Street

   _____
   P.O. Box

   _____
   City                    State      ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number        Street

   _____

   _____
   City                    State      ZIP Code

5. **Debtor's website** (URL)  _____

---

Debtor _____    Case number (*if known*)_____
                Name

| | | |
|---|---|---|

**6. Type of debtor**

- ☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☐ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check all that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11**. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

Debtor _____        Case number (if known)_____
      Name

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No

☐ Yes.  District _____  When _____  Case number _____
                                       MM / DD / YYYY

        District _____  When _____  Case number _____
                                         MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☐ Yes.  Debtor _____  Relationship _____

        District _____  When _____
                                              MM / DD / YYYY

        Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

      **Why does the property need immediate attention?** *(Check all that apply.)*

      ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

        What is the hazard? _____

      ☐ It needs to be physically secured or protected from the weather.

      ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

      ☐ Other _____

      **Where is the property?** _____
                                Number        Street

                   _____

                   _____  _____
                   City                         State ZIP Code

      **Is the property insured?**

      ☐ No

      ☐ Yes. Insurance agency _____

            Contact name _____

            Phone _____

**Statistical and administrative information**

Debtor _____       Case number (*if known*)_____
      Name

---

**13. Debtor's estimation of available funds**

*Check one:*

❑ Funds will be available for distribution to unsecured creditors.

❑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**
(on a consolidated basis)

| | | |
|---|---|---|
| ❑ 1-49 | ❑ 1,000-5,000 | ❑ 25,001-50,000 |
| ❑ 50-99 | ❑ 5,001-10,000 | ❑ 50,001-100,000 |
| ❑ 100-199 | ❑ 10,001-25,000 | ❑ More than 100,000 |
| ❑ 200-999 | | |

---

**15. Estimated assets**
(on a consolidated basis)

| | | |
|---|---|---|
| ❑ $0-$50,000 | ❑ $1,000,001-$10 million | ❑ $500,000,001-$1 billion |
| ❑ $50,001-$100,000 | ❑ $10,000,001-$50 million | ❑ $1,000,000,001-$10 billion |
| ❑ $100,001-$500,000 | ❑ $50,000,001-$100 million | ❑ $10,000,000,001-$50 billion |
| ❑ $500,001-$1 million | ❑ $100,000,001-$500 million | ❑ More than $50 billion |

---

**16. Estimated liabilities**
(on a consolidated basis)

| | | |
|---|---|---|
| ❑ $0-$50,000 | ❑ $1,000,001-$10 million | ❑ $500,000,001-$1 billion |
| ❑ $50,001-$100,000 | ❑ $10,000,001-$50 million | ❑ $1,000,000,001-$10 billion |
| ❑ $100,001-$500,000 | ❑ $50,000,001-$100 million | ❑ $10,000,000,001-$50 billion |
| ❑ $500,001-$1 million | ❑ $100,000,001-$500 million | ❑ More than $50 billion |

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
           MM  / DD / YYYY

✘ _____       _____
Signature of authorized representative of debtor       Printed name

Title _____

---

Debtor _____    Case number (*if known*)_____
    Name

18. **Signature of attorney**

✖ _____    Date    _____
    Signature of attorney for debtor                    MM  / DD  / YYYY

_____
Printed name
_____
Firm name
_____
Number      Street
_____    _____
City                                          State        ZIP Code

_____    _____
Contact phone                                Email address

_____    _____
Bar number                                   State

## RIDER 1 TO VOLUNTARY PETITIONS

<u>Pending Bankruptcy Cases Filed by Affiliated Entities</u>

On the date hereof, each of the related entities listed below, including the debtor in this chapter 11 case (collectively, the "<u>Debtors</u>"), will file or have filed a petition with the Court for relief under title 11 of the United States Code, 11 U.S.C. §§ 101–1532. Contemporaneously with the filing of their voluntary petitions, the Debtors are filing a motion requesting that the Court consolidate their chapter 11 cases for administrative purposes only.

**The Debtors are the following entities (along with their federal tax identification numbers):**

AeroCentury Corp. (94-3263974)

JetFleet Holding Corp. (94-3195342)

JetFleet Management Corp. (94-3250929)

26920976.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------x
                                          :
In re                                     :
                                          :   Chapter 11
AEROCENTURY CORP., et al.,                :
                                          :   Case No. 21-_____ (__)
          Debtors.¹                       :
                                          :   (Joint Administration Requested)
------------------------------------------------------------x
```

**ATTACHMENT TO VOLUNTARY PETITION FOR NON-INDIVIDUALS
FILING FOR BANKRUPTCY UNDER CHAPTER 11**

1.      If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is **000-1036848**. Only the securities of Debtor AeroCentury Corp. are registered under section 12 of the Securities Exchange Act of 1934.

2.      The following financial data is the latest available information and refers to the debtor's condition on September 30, 2020:

    a.      Total assets: $121,020,700[2]

    b.      Total debts (including debts listed in 2.c., below): $124,651,300[3]

    c.      Debt securities held by more than 500 holders: None.

    d.      Number of shares of preferred stock: 0

    e.      Number of shares of common stock: 1,545,884 (as of September 30, 2020)

    Comments, if any: None.

3.      Brief description of the debtor's business: The Debtor is engaged in the business of investing in used regional aircraft equipment and leasing the equipment to foreign and domestic regional air carriers.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal employer identification number, are: AeroCentury Corp. (3974); JetFleet Holding Corp. (5342); and JetFleet Management Corp. (0929).  The Debtors' mailing address is 1440 Chapin Avenue, Suite 310, Burlingame, CA 94014.

[2] This figure represents Total Assets of AeroCentury Corp. as presented in the September 30, 2020 Form 10-Q and is on a consolidated basis for the Debtors and non-Debtor affiliates.

[3] This figure represents Total Debt of AeroCentury Corp. as presented in the September 30, 2020 Form 10-Q and is on a consolidated basis for the Debtors and non-Debtor affiliates.

4.      List of the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the debtor: <u>The only holder of more than 5% of AeroCentury Corp.'s common stock is Toni M. Perazzo.</u>

**UNANIMOUS WRITTEN CONSENT**
**OF THE BOARD OF DIRECTORS**
**OF**
**AEROCENTURY CORP.**

March 29, 2021

THE UNDERSIGNED, being all of the members of the Board of Directors (the "Board") of AeroCentury Corp., a Delaware corporation (the "Company"), hereby unanimously consent in writing, as permitted by section 141(f) of the Delaware General Corporation Law, to the adoption of the following resolutions:

**WHEREAS**, the Board has reviewed and considered the financial and operational condition of the Company and the Company's business on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the market for the Company's assets, credit market conditions, and macroeconomic conditions impacting the Company; and

**WHEREAS**, the Board has received, reviewed and considered the recommendations of the senior management of the Company and the Company's legal, financial, and other advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code").

**NOW, THEREFORE, BE IT**

**Commencement and Prosecution of Bankruptcy Case**

**RESOLVED**, that, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties, that a voluntary petition (the "Petition") be filed by the Company in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") commencing a case (the "Bankruptcy Case") under the provisions of chapter 11 of the Bankruptcy Code; and it is further

**RESOLVED**, that each duly appointed officer of the Company (each, an "Authorized Person" and collectively, the "Authorized Persons") be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of the Company, to execute, acknowledge, deliver, and verify the Petition and to cause the same to be filed with the Bankruptcy Court at such time as such Authorized Person may determine; and it is further

**RESOLVED**, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered on behalf of the Company, to execute, acknowledge, deliver and verify and file any and all petitions, schedules, statements of affairs, lists and other papers and to take any and all related actions

26912413.3

that such Authorized Persons may deem necessary or proper in connection with the filing of the Petition and commencement of the Bankruptcy Case; and it is further

RESOLVED, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, from time to time in the name and on behalf of the Company, to perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Authorized Person performing or executing the same shall approve, and the performance or execution thereof by such Authorized Person shall be conclusive evidence of the approval thereof by such Authorized Person and by the Company; and it is further

RESOLVED, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered from time to time in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, record and perform such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates or other documents, to pay all expenses, including filing fees, and to take such other actions, as in the judgment of such Authorized Persons, shall be necessary, proper and desirable to prosecute to a successful completion the Bankruptcy Case and to effectuate the restructuring or liquidation of the Company's debt, other obligations, organizational form and structure and ownership of the Company, all consistent with the foregoing resolutions and to carry out and put into effect the purposes of these resolutions, and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

## Retention of Professionals

RESOLVED, that the law firm of Morrison & Foerster LLP ("Morrison & Foerster") be, and hereby is, authorized, directed and empowered to represent the Company as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in its Bankruptcy Case; and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Morrison & Foerster; and it is further

RESOLVED, that the law firm of Young Conaway Stargatt & Taylor, LLP ("Young Conaway") be, and hereby is, authorized, directed and empowered to represent the Company as Delaware bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in its Bankruptcy Case; and in connection therewith, the Authorized Persons be, and each of

26912413.3

them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Young Conaway; and it is further

**RESOLVED**, that B. Riley Financial, Inc. ("B. Riley") be, and hereby is, authorized, directed and empowered to serve as investment banker to represent and assist the Company in connection with the potential [restructuring/sale] of the Company's business and in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Company's rights and obligations in connection with the Bankruptcy Case; and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Company, to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Gower; and it is further

**RESOLVED**, that Kurtzman Carson Consultants LLC ("KCC") be, and hereby is, authorized, directed and empowered to serve as the notice, claims, solicitation and balloting agent in connection with the Bankruptcy Case; and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of KCC; and it is further

**RESOLVED**, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals, consultants, financial advisors, or investment bankers to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

**Postpetition Financing**

**RESOLVED**, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to obtain post-petition financing according to terms negotiated, or to be negotiated, by the management of the Company, relating to the use of cash collateral; and to enter into any guarantees and to pledge and grant liens on its assets as may be contemplated by or required under the terms of such post-petition financing or cash

collateral agreements; and in connection therewith, the Authorized Persons be, and each of them, acting alone or in any combination, hereby is authorized, directed and empowered to execute appropriate loan agreements, cash collateral agreements and related ancillary documents; and it is further

**RESOLVED**, that the Authorized Persons be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to secure the payment and performance of any post-petition financing by (i) (a) pledging or granting liens or mortgages on, or security interests in, all or any portion of the Company's assets, including all or any portion of the issued and outstanding membership interests of any subsidiaries of the Company, whether now owned or hereafter acquired, and (b) causing any subsidiary of the Company to pledge or grant liens or mortgages on, or security interests in, all or any portion of such subsidiary's assets, whether now owned or hereafter acquired, and (ii) entering into or causing to be entered into, including, without limitation, causing any subsidiaries of the Company to enter into, such credit agreements, guarantees, other debt instruments, security agreements, pledge agreements, control agreements, inter-creditor agreements, mortgages, deeds of trust, and other agreements as are necessary, appropriate or desirable to effectuate the intent of, or matters reasonably contemplated or implied by, this resolution in such form, covering such collateral and having such other terms and conditions as are approved or deemed necessary, appropriate, or desirable by the Authorized Person executing the same, the execution thereof by such Authorized Person to be conclusive evidence of such approval or determination; and it is further

## Sale Transaction

**RESOLVED** that the Stalking Horse Asset Purchase Agreement between the Company and Drake Asset Management Jersey Limited (the "Stalking Horse APA") shall be entered into by the Company; and the Authorized Persons are, and each of them hereby is, authorized and directed to enter into the Stalking Horse APA and each of the ancillary documents to be entered into in connection therewith (the "Transaction Documents"), and to perform the transactions and obligations contemplated by the Stalking Horse APA and the Transaction Documents, subject to: (i) Bankruptcy Court approval in the Company's Bankruptcy Case, and (ii) the Company receiving higher or better offers through a court-supervised auction and sale process pursuant to section 363 of the Bankruptcy Code; and it is further

**RESOLVED** that each Authorized Person be, and hereby are, authorized, empowered, and directed to execute and file on behalf of the Company all schedules, lists, and other motions, papers, or documents, and any other agreements or amendments related thereto or required thereby in respect to the sale of certain or all of the assets of the Company pursuant to sections 105, 363, and 365 of the Bankruptcy Code, and to take any action they deem necessary or advisable to effect such sale, the execution thereof to be conclusive evidence of such approval and determination.

**General Resolutions**

**RESOLVED**, that all actions heretofore taken, and all agreements, instruments, reports and documents executed, delivered or filed through the date hereof, by any Authorized Person of the Company in, for and on behalf of the Company, in connection with the matters described in or contemplated by the foregoing resolutions, are hereby approved, adopted, ratified and confirmed in all respects as the acts and deeds of the Company as of the date such action or actions were taken; and it is further

**RESOLVED**, that this unanimous written consent of the Board may be executed in multiple counterparts, each of which shall be considered an original and all of which shall constitute one and the same instrument; and it is further

**RESOLVED**, that the executed copy of this unanimous written consent of the Board shall be filed with the minutes of the proceedings of the Board.

[*Signature Page Follows*]

5

IN WITNESS WHEREOF, the undersigned have executed and delivered this Unanimous Written Consent of the Board of Directors as of the date first written above.

Toni M. Perazzo
Chairman

David Paul Wilson
Director

Michael Gerhard Magnusson
Director

Roy E. Hahn
Director

Evan M. Wallach
Director

*AeroCentury Corp.  – Signature Page to Board Consent (ch. 11 filing)*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------x
                                              :
In re                                         :
                                              :    Chapter 11
AEROCENTURY CORP., et al.,                    :
                                              :    Case No. 21-_____ (__)
         Debtors.¹                            :
                                              :    (Joint Administration Requested)
                                              :
------------------------------------------------------------x
```

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT**
**AND LIST OF EQUITY SECURITY HOLDERS**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of  Bankruptcy Procedure, AeroCentury Corp. and its affiliated debtors and debtors in  possession in the above-captioned cases (each, a "Debtor" and, collectively, the "Debtors") hereby state as follows:

1.    Debtor AeroCentury Corp. ("AeroCentury") is a publicly traded company. Toni M. Perazzo is the only individual or entity that owns more than 10% of the equity ownership interests in AeroCentury. Ms. Perazzo owns 21.2% of AeroCentury's outstanding common stock. A list of all equity security holders of AeroCentury is attached hereto as **Exhibit A**.

2.    Debtor JetFleet Holding Corp. ("JHC") is a wholly owned subsidiary of AeroCentury.

3.    Debtor JetFleet Management Corp. is a wholly owned subsidiary of JHC.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal employer identification number, are: AeroCentury Corp. (3974); JetFleet Holding Corp. (5342); and JetFleet Management Corp. (0929). The Debtors' mailing address is 1440 Chapin Avenue, Suite 310, Burlingame, CA 94010.

## **Exhibit A**

**List of Equity Security Holders of AeroCentury Corp.**

| Name | Name/1st Line Address | 2nd Line Address | 3rd Line Address | 4th Line Address | 5th Line Address | 6th Line Address | City | State | Zip | Total Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| CEDE & CO | | | | PO BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10274 | 1,131,307 |
| JOHN H. WOODWARD | | | | 8813 E PARKMONT DR | | | WICHITA | KS | 67207-5417 | 200 |
| LAWRENCE FALATER & | DELPHINE FALATER JT TEN | | | PO BOX 81 | | | ALLEN | MI | 49227-0081 | 6 |
| GEORGE GREENWOOD | | | | 450 VERONA PL | | | HOLLISTER | CA | 95023-7124 | 45 |
| JOYCE L GRIEVE | | | | 1472 72ND RD | | | UDALL | KS | 67146-7514 | 59 |
| KEVIN D GRUYS & | HOLLYN D GRUYS JT TEN | | | 11309 SIBLEY DR | | | BURNSVILLE | MN | 55337-1161 | 23 |
| RICHARD E. FRAUENZIMMER | | | | 5341 DANZA PLZ | | | YORBA LINDA | CA | 92886-4026 | 23 |
| MARION J. GUNSALLUS | DALE F. GUNSALLUS, JTWROS | | | 153 BAYMEADE LN | | | MAPLE HILL | NC | 28454-7532 | 1,856 |
| LAWRENCE E DENTON | | | | 2948 PIERSON WAY | | | LAKEWOOD | CO | 80215-7136 | 70 |
| ADELE DIENER | | | | 293 E PALISADE AVE | | | ENGLEWOOD | NJ | 07631-3147 | 728 |
| NOBUKO K DORREN | TR U/A 03/12/90 | FBO DORREN FAMILY TRUST A | | 6130 W FLAMINGO RD # 127 | | | LAS VEGAS | NV | 89103-2280 | 912 |
| NOBUKO K DORREN | TR U/A 03/12/90 | FBO DORREN FAMILY TRUST B | | 6130 W FLAMINGO RD # 127 | | | LAS VEGAS | NV | 89103-2280 | 912 |
| IONA S HAND TTEE UA 09/27/94 FBO | FBO IONA S HAND TRUST | | | 4197 ROAD 220 | | | ANTWERP | OH | 45813-9140 | 728 |
| ERLE S HANSEN SUCC TTEE | JEROME B HANSEN LIVING TRUST | | | 1541 OWEN AVE | | | RACINE | WI | 53403-2144 | 364 |
| EDYTHE E HARMON & SARA JO DAVIS & | ELIZABETH KATHLEEN ALLEN JT TEN | | | 1309 OLD CANAL RANCH RD | | | CHULA VISTA | CA | 91915-1604 | 270 |
| JARELYN EMERSON | WILLIAM EMERSON, JTWROS | | | 112 SURRY AVE | | | TROY | AL | 36081-4011 | 364 |
| MARJORIE D BLENDEN TTEE | LEONARD DIENER TRUST | FBO ALLAN BLENDE | | 183 EXETER WAY | | | HILLSIDE | NJ | 07205-2901 | 400 |
| ALLEN M. BOAZ | | | | PO BOX 741 | | | PARAMOUNT | CA | 90723-0741 | 91 |
| F. DANIEL BOHN | MARY J. BOHN | | | 1251 MEAD RD | | | ROCHESTER HILLS | MI | 48306-3523 | 91 |
| LINDA LAVERNE BORTHS | | | | 1887 17TH AVE | | | KENOSHA | WI | 53140-1627 | 168 |
| DOROTHY C BOS TTEE U/A 06/21/94 | FBO DOROTHY C BOS TRUST | | | 1674 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546-6340 | 98 |
| WILLIAM J BOS JR | | | | 1576 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546-6339 | 173 |
| RUTH BREIMOEN | | | | 712 45TH ST APT 2A | | | BROOKLYN | NY | 11220-1571 | 23 |
| ROBERT G. CORNELIUS | CAROL L. CORNELIUS, JTWROS | | | 17 MCCORMICK DR | | | COZAD | NE | 69130-1061 | 91 |
| LEWIS V BULLARD & | JEANNE L BULLARD JT TEN | | | 13509 PINE HARBOR RD | | | CHARLOTTE | NC | 28278-7335 | 91 |
| BETH O. CRAWFORD | | | | 1717 HIGHWAY 61 | | | COLUMBIANA | AL | 35051-5249 | 46 |
| DARLINE D AKRE | | | | 14214 W EXPOSITION DR | | | LAKEWOOD | CO | 80228-2340 | 91 |
| LOIS H CAMPBELL | | | | 2027 ADELSHEIM CIR SW | | | CULLMAN | AL | 35055-5577 | 4,207 |
| DORENE E. CANFIELD | RREN P. MCCLESKEY, JTWROS | | | CHICKADEE PROPERTIES | TIFFANY LANDRU | 11232 COUNTRY ROAD M | CRANDON | WI | 54520 | 23 |
| LINDSEY DALE CANTRELL | | | | 494 LUTHER DUTTON RD | | | JASPER | AL | 35504-4715 | 215 |
| DENE TATE BRIDGETTE TATE BAXTER & | TIFFANI TATE JT TEN | | | 314 BUCCANEER ST | | | HOT SPRINGS | AR | 71913-8437 | 364 |
| LILY NH TSONG | | | | 220 MAGNOLIA ST | | | COSTA MESA | CA | 92627-2805 | 135 |
| MICAH TUMERIKAN | | | | 1285 S IDAHO RD | | | APACHE JUNCTION | AZ | 85119-6422 | 91 |
| JUDY VOUDOURIS | | | | 2140 TURNBULL CANYON RD | | | HACIENDA HEIGHTS | CA | 91745-4015 | 23 |
| KAREN ROOKER | | | | 1352 HERMOSA AVE | | | PACIFICA | CA | 94044-4144 | 444 |
| KATHLEEN SAKOWSKI TTEE | FBO KATHLEEN SAKOWSKI TRUST | | | C/O GAYLE SAKOWSKI, TRUSTEE | 265 RISHELL DR | | OAKLAND | CA | 94619-2367 | 1,820 |
| NORENE K. SHIPMAN | | | | 270 CHESTNUT ST | | | PAINESVILLE | OH | 44077-2719 | 328 |
| CARL F SIMMONS & | MARY C SIMMONS JT TEN | | | 216 HILLSIDE DR | | | CHICKASAW | AL | 36611-1214 | 148 |
| MARY JEAN SIMONEAU | | | | RALPH DAVID SIMONEAU, JTWROS | 17 BROOKSHIRE RD | | HYANNIS | MA | 02601-3021 | 182 |
| ELSA E. STARNES | | | | 6325 E PINECONE DR | | | IDAHO FALLS | ID | 83401-5856 | 142 |
| MARJORIE H LEIGH & | KENISON R MARSH JT TEN | | | C/O BOBBIE L MCCURRY | 1699 POINSETTA DR | | MARIETTA | GA | 30062-1957 | 464 |
| E. LEO & E. JUNE PERKINS & | KAREN L DA JT TEN | | | 108 POPLAR LOOP | | | PETAL | MS | 39465-6812 | 41 |
| E. LEO & E. JUNE PERKINS & | KENNETH E PERKINS JT TEN | | | 108 POPLAR LOOP | | | PETAL | MS | 39465-6812 | 41 |
| DEEARLE M. LOGSDON | | | | HOLLY SPRING FARM | 543 GERLOFF RD | | SCHWENKSVILLE | PA | 19473-1428 | 364 |
| ILA W NESTOR TR | UA DTD 09/13/95 | ILA W NESTOR TRUST | | C/O BECKY GORCZYCA | 706 IVAN DR | | KENT | OH | 44240-4418 | 546 |
| M. CAROLYN MASTERS | | | | 604 RIVER AVE SW | | | ROME | GA | 30161-4769 | 501 |
| LARRY MATHEWSON | | | | 12725 FESSNER RD | | | CARLETON | MI | 48117-9213 | 18 |
| ROBERT C JONES & | JUNE C JONES JT TEN | | | 10896 PADDOCK DR | | | WALTON | KY | 41094-7433 | 24 |
| WILLIAM MATTHIAS JR & | EVELYN MATTHIAS JT TEN | | | 6924 W LAKESIDE DR | | | LITTLETON | CO | 80125-9626 | 205 |
| JUNE MATVICHUK | | | | 5856 HICKORY RIDGE DR SW | | | WYOMING | MI | 49418-8339 | 298 |
| MARY BJALIK OR | | | | ROSEMARY ASMUS, JTWROS | 2398 GLEN VALLEY DR NW | | GRAND RAPIDS | MI | 49544-1730 | 182 |
| MERRILL OSBORN | | | | 27803 W 61ST ST S | | | SAND SPRINGS | OK | 74063-6618 | 20 |
| OPPOSSUM RIDGE FARMS, G.P. | | | | 134 CURRY RD | | | HOLLANDALE | MS | 38748-9719 | 1,820 |
| CYNTHIA S H WITTKE | | | | 1555 SUMNER ST | | | WAUSAU | WI | 54403-9226 | 226 |
| MARLENE S. YLITALO, CUST | JOYCE ZERNICKE, JTWROS | | | FBO EDWIN D. YLITALO | 30835 COUNTY ROAD 581 | | ISHPEMING | MI | 49849-9248 | 23 |
| MARTIN ZERNICKE | | | | 3304 N 20TH AVE | | | WAUSAU | WI | 54401-1812 | 741 |
| MARK M. ZUST | CHRISTINE W. ZUST, JTWROS | | | 2963 LAURA LN | | | WESTLAKE | OH | 44145-5529 | 91 |
| MARTIN F NOPPER | | | | 3372 MIDDLE PLANTATION QUAY | | | VIRGINIA BEACH | VA | 23452-6141 | 37 |
| JANICE CANTRELL WASHBURN | | | | 5144 HIGHWAY 102 | | | TOWNLEY | AL | 35587-3800 | 126 |
| HELENE M. KOTOWSKI | IRENE E. CAMPANA, JTWROS | | | 18844 SUMMERLONG DR | | | HUDSON | FL | 34667-5553 | 1,092 |
| MICHAEL J. LESCURE | SUZANNE M. LESCURE | | | C/O LESCURE COMP. | 2301 ARNOLD INDUSTRIAL WAY STE C | | CONCORD | CA | 94520 | 32 |
| DIRECTOR OF FINANCE STATE OF | HAWAII UNCLAIMED PROP BRANCH | | | 250 S HOTEL STREET ROOM 304 | | | HONOLULU | HI | 96813 | 297 |
| NORMA HOUGH | | | | 5300 POINSETTA AVE | | | WINTER PARK | FL | 32792-7234 | 949 |
| PERSHING LLC FBO | CHRISTINE A BUDZYNSKI | | | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 7399 | 741 |
| CFP EMPLOYMENT RETIREMENT PLAN | FBO NEAL D CRISPIN | | | 1440 CHAPIN AVE STE 310 | | | BURLINGAME | CA | 94010-4011 | 5,932 |
| AMOS G BYINGTON | | | | 133 E MAIN ST | | | IRWINTON | GA | 31042-2603 | 1,186 |
| ROGER A. POPE | | | | 227 LYNNE LANE | | | BELVIDERE | IL | 61008-2415 | 582 |
| LEO J KRYNSKI | | | | 805 PARCHER ST # 3 | | | WAUSAU | WI | 54403-3278 | 741 |
| MARJORIE H LEIGH & | GLENN K MARSH JTWROS | | | C/O RUSSELL MARSH | 85 BURNHAM ST | | BIRMINGHAM | MI | 35242-1803 | 296 |
| BONNIE HOWITZ | | | | 22101 LANCREST CT | | | FARMINGTON HILLS | MI | 48335-5805 | 91 |
| MILDRED B FITCH TTEE | U/A DTD 05/22/91 FBO | THE FITCH TRUST | | 21145 CARDINAL POND TERRACE | APT 113 | | ASHBURN | VA | 20147 | 546 |
| MICHAEL STEIN & | ANNE STEIN JTWROS | | | 358 ELM ST | | | WEST HEMPSTEAD | NY | 11552-3223 | 148 |
| BETTY J DAY | | | | 7166 ASPEN GLEN LN | | | COLORADO SPRINGS | CO | 80919-3022 | 23 |
| RICHARD A SITTERLEY & | JUDY M SITTERLEY JTWROS | | | 345 ARBUCKLE RD | | | COLTON | NY | 13625 | 728 |
| THOMAS D FRAIOLI | VIKKI V FRAIOLI COMM PROP | | | 1416 SHOSHONE PL | | | MODESTO | CA | 95358-1353 | 218 |
| GLORIA I. BROWN | MILDRED H. CAMPHAUSEN | | | 4215 W MESCAL ST | | | PHOENIX | AZ | 85029 | 91 |
| JEFFERY C & DELORES H EVANS JTWROS | | | | 207 SEA HORSE DR | | | SWANSBORO | NC | 28584-9331 | 68 |
| BRADY L CAMPBELL & | LOIS H CAMPBELL JTWROS | | | 49 COUNTY ROAD 255 | | | CULLMAN | AL | 35057-4039 | 1,483 |
| RICHARD L BARTLETT & YVONNE B BART | FBO THE BARTLETT FAMILY TRUST | | | 2343 HAMPSHIRE CT | | | FORT COLLINS | CO | 80526-1493 | 182 |
| ED PRATHER | SARAH PRATHER JTWROS | | | 344 COUNTY ROAD 1500 | | | CULLMAN | AL | 35058-0622 | 728 |
| ELLEN D PARTAIN CUST | FBO TONI RAELYNN PARTAIN UGMA | | | 52507 E 240 RD | | | AFTON | OK | 74331-6396 | 23 |
| DALE E LARSON CUST | FBO BENJAMIN D LARSON UNDER THE | WI UNIF GIFT MIN ACT | | 1516 E ORCHARD BEACH LN | | | RICE LAKE | WI | 54868-3029 | 36 |
| PAULINE E STUELAND CUST FBO | ELEANOR O STUELAND EST TRUST 1 | | | 2041 OLD HIGHWAY 141 | | | BRONSON | IA | 51007-8071 | 91 |
| DELAWARE CHARTER GUARANTEE & TRUST | VICTORIA L GOODMAN IRA | | | PO BOX 8965 | | | WILMINGTON | DE | 19899-8965 | 273 |
| CHARLES A. SAMARKOS | | | | 1110 S. FLORIDA AVENUE | | | TARPON SPRINGS | FL | 34689 | 91 |
| ADOLPH ALBERICI CUST | IRENE ALBERICI FL | UNIF GIFT MIN ACT | | 3947 MONTESINO DR | | | ROCKLEDGE | FL | 32955-5362 | 91 |
| RETIREMENT ACCOUNTS INC CUST | F/B/O DAVID L MASSARO - IRA | | | PO BOX 173785 | | | DENVER | CO | 80217-3785 | 546 |
| ROY A. VAGLE | | | | C/O ROYLE VAGLE | 10107 S 94TH EAST AVE | | TULSA | OK | 74133-6373 | 182 |
| EUEL L SHOTTS JR | | | | 1802 THORNTON PL | | | HOOVER | AL | 35226-2731 | 179 |
| BRADY L CAMPBELL & | LOIS H CAMPBELL JT TEN | | | 49 COUNTY ROAD 255 | | | CULLMAN | AL | 35057-4039 | 296 |
| JERRY W WALLS & | JUDITH G WALLS JTWROS | | | 128 MAGNOLIA ST | | | SATSUMA | FL | 32189 | 1,186 |
| TINA M GREN | | | | 25371 REMESA DR. | | | MISSION VIEJO | CA | 92691-5460 | 59 |
| PAT K PATTERSON | GAYLE LEA PATTERSON JTWROS | | | 1033 VILLAS CREEK DR | | | EDMOND | OK | 73003-3093 | 228 |
| MARVIN S ROBERTS | | | | 10 SUNSET RD | | | HARWICH PORT | MA | 02646-1720 | 25 |

| Name | Name/1st Line Address | 2nd Line Address | 3rd Line Address | 4th Line Address | 5th Line Address | 6th Line Address | City | State | Zip | Total Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA M ROBERTS | | | | 10 SUNSET RD | | | HARWICH PORT | MA | 02646-1720 | 25 |
| EILEEN COHEN | | | | 1935 PASEO VERDE PKWY #328 | | | HENDERSON | NV | 89012 | 728 |
| BARBARA CHEPPAIKODE | | | | 745 S MAIN ST APT 22 | | | CANYONVILLE | OR | 97417-9709 | 6 |
| EMILY B. BARNES | | | | 144 MARTINIQUE DR | | | MADISON | MS | 39110-4742 | 364 |
| ELIZABETH MOODY STEELE | | | | 9700 OSBORNE TPKE | | | HENRICO | VA | 23231-8128 | 178 |
| LOUIS E. SHARP | | | | 3121 HOLLY ST | | | ERIE | CO | 80516-9408 | 999 |
| SHARI RAE HAWLEY | | | | 5008 CROSS RIDGE CT | | | WOODSTOCK | GA | 30188-4380 | 1,483 |
| RICHARD A CORNILS | | | | 1429 LE ROY AVE #A | | | BERKELEY | CA | 94708 | 91 |
| SHARON DAVIS | | | | 1942 NORWICH LN | | | BOLINGBROOK | IL | 60490-5514 | 109 |
| JOHN ANDERSON | MARTHA S. ANDERSON, JTWROS | | | 131 SOUTHERN OAK DR | | | DOTHAN | AL | 36301-7665 | 91 |
| CONSTANCE L BUNN & | NORA L BARNWELL JT TEN | | | 609 COLUMBUS AVE APT 2C | | | NEW YORK | NY | 10024-1434 | 27 |
| DAVID E BLUMFIELD | | | | 16001 ACRE ST | | | NORTH HILLS | CA | 91343-4821 | 546 |
| ADELINE WANTA & | BRYAN WANTA, JTWROS | | | 17398B STATE HWY 153 | | | HATLEY | WI | 54440 | 182 |
| LOIS CROW WAGNER, TTEE | FBO LOIS CROW WAGNER TRUST | | | N ROGER CROW | 1800 GRENADIER DR | | SAN PEDRO | CA | 90732-4226 | 182 |
| DORIS NALLS | | | | 1144 ORTEGA RD NW | | | LOS RANCHOS | NM | 87114-1316 | 182 |
| JUNE FITZSIMMONS | | | | 501 PORTOLA RD LODGE L 2 | | | PORTOLA VALLEY | CA | 94028-8622 | 182 |
| DARLINE D. FLAIM | | | | 14214 W EXPOSITION DR | | | LAKEWOOD | CO | 80228-2340 | 91 |
| LOUISE E. FORRESTER | | | | 517 N EDGEWORTH AVE | | | ROYAL OAK | MI | 48067-2370 | 137 |
| AILEEN P. PARKER | | | | 1884 PERFECTION AVE | | | BELMONT | NC | 28012-2171 | 497 |
| JUDITH-A-HOLTZ | | | | W169N8430 SHERIDAN DR | | | MENOMONEE FALLS | WI | 53051-2819 | 375 |
| W G SHELTON & S M SHELTON TTEES | FBO W G SHELTON & S M SHELTON TRUST DT | | | 8901 N HIGHWAY 77 | | | NEWKIRK | OK | 74647-7393 | 182 |
| BARBARA GANDI-GULLONE | | | | 226 SKYLANDS RD | | | RINGWOOD | NJ | 07456-2905 | 109 |
| JOHN D. SNIDER | | | | DONNA L. SNIDER, JTWROS | 4170 SCARFF RD | | NEW CARLISLE | OH | 45344-8649 | 364 |
| ANTONIA LEONA STRACHAN | | | | TERRENCE ARCHIBALD STRACHAN, JTWROS | 827 WESTLAKE DR | | ORMOND BEACH | FL | 32174-1476 | 182 |
| FRANK T MANFRE & | REBA MANFRE JT TEN | | | 1344 41ST STREET ENSLEY | | | BIRMINGHAM | AL | 35208-1902 | 46 |
| B.M. SUSSMAN & | K ANDERSON CUST | FBO JULIE E SUSSMAN | | 4043 CANON AVE | | | OAKLAND | CA | 94602-2225 | 46 |
| VICTORIA J SCHMUHL | | | | 5313 ANGELROCK LOOP | | | ROSEVILLE | CA | 95747 | 100 |
| MARYORR BROWN | | | | 31481 LA MATANZA ST | | | SAN JUAN CAPISTRANO | CA | 92675-2625 | 46 |
| LISA J STUART | | | | 5415 RUSSELL DR | | | WAUSAU | WI | 54401-8019 | 227 |
| JIM STAUNTON | | | | EILEEN STAUNTON, JTWROS | 5708 N ODELL AVE | | CHICAGO | IL | 60631-3046 | 364 |
| CHARLES L CHAMBERS & | JUDITH D CHAMBERS JT TEN | | | 1440 ROAD 29 | | | ELK CITY | KS | 67344-8914 | 741 |
| DONALD M SPRINGER & | BONNIE SPRINGER JTWROS | | | 1710 EMERALD PKWY | | | COLLEGE STATION | TX | 77845-5543 | 1,186 |
| DALE E LARSON CUST | FBO DONNA LARSON UNDER THE | WI UNIF GIFT MIN ACT | | 1516 E ORCHARD BEACH LN | | | RICE LAKE | WI | 54868-3029 | 96 |
| BONNIE J PRESTON CUST | LAUREN J PRESTON | UNIF TRANTO MIN ACT CA | | C/O LOWRIE YACHT HARBOR INC | 40 POINT SAN PEDRO RD | | SAN RAFAEL | CA | 94901-4206 | 91 |
| INOLA K BOLT | | | | 25 ORCHID HEIGHTS DR | | | PISGAH FOREST | NC | 28768-9653 | 52 |
| JOHN L & J A JACOBS TTEES | FBO JACOBS FAMILY TRUST | | | 1275 WASHINGTON AVE | UNIT 404 | | GOLDEN | CO | 80401-1235 | 228 |
| ROGER A. BUCY | | | | JEANNE L. BUCY, JTWROS | 414 GREENFIELD DR | | LEBANON | PA | 17042-7936 | 91 |
| MARJORIE D BLENDEN TTEE | LEONARD DIENER TRUST | | | 183 EXETER WAY | | | HILLSIDE | NJ | 07205-2901 | 400 |
| DANIEL BOEHNEN | MICHAEL BOEHNEN, JTWROS | | | 4469 PINE LAKE DR | | | MEDINA | OH | 44256-7642 | 127 |
| GEORGE D. NAPIER, SR. | | | | 602 MOORE MILLER RD | | | NEW PARIS | OH | 45347-9116 | 91 |
| CYNTHIA M. HOFFLAND | | | | 2838 REGENT ST | | | MADISON | WI | 53705-5218 | 364 |
| LEON K. HORST | DONNA A. HORST, JTWROS | | | N DON D BURCHETT | 412 LINDEN CT | | INDEPENDENCE | KS | 67301-2022 | 46 |
| NORMA J. HOLIGH | | | | 5300 POINSETTA AVE | | | WINTER PARK | FL | 32792-7234 | 55 |
| WENDY ANNE JACOBS | | | | 251 LUNT RD | | | BRUNSWICK | ME | 04011-7293 | 1,456 |
| LARSON & WEINBERG TBPP | FBO DORON WEINBERG | | | 523 OCTAVIA ST | | | SAN FRANCISCO | CA | 94102-4313 | 73 |
| RAMON M SOTOLONGO | | | | 3886 27TH PKWY | | | SARASOTA | FL | 34235-8028 | 46 |
| RALPH D LONG & | KATHERINE D LONG JT TEN | | | 80 CYPRESS FORREST DR | | | FLORENCE | AL | 35633-0910 | 46 |
| JACK P & BEATRICE THOMAS TTEES | FBO JACK P & BEATRICE THOMAS LIV TR | | | 4760 ROSE PL | | | SAN DIEGO | CA | 92115-3920 | 55 |
| THELMA C WALLACE | | | | 702 E 18TH AVE | | | WINFIELD | KS | 67156-5036 | 60 |
| BALANCE ACCOUNT FOR JETFLEET | HOLDING CORP. MERGER | | | 1 STATE ST FL 30 | | | NEW YORK | NY | 10004-1571 | 18,218 |
| MARJORIE H LEIGH & | GLENN K MARSH JT TEN | | | 65 HAWTHORNE STREET | | | BIRMINGHAM | AL | 35242 | 444 |
| MICHAEL G ROSERI | | | | 800 PINE FOREST LN | | | PROSPECT HEIGHTS | IL | 60070-2580 | 1,694 |
| GOHDES FAMILY LAND TRUST | | | | C/O DALE A GOHDES | 245100 COUNTY ROAD J | | WAUSAU | WI | 54403 | 3,182 |
| ROBERT L. DUNSHEE | | | | 6530 MAKELY WAY | | | CARMICHAEL | CA | 95068 | 301 |
| MERIDIAN TRUST COMPANY LIMITED | TR STAR GATE TRUST | | | SUITE 556, HUNKINS WATERFRONT | PLAZA | MAIN ST CHARLESTOWN | NEVIS | | | 152,433 |
| ESME SMITH | | | | 110 FOX RD | | | TRUMBULL | CT | 06611-1236 | 3,640 |
| PARAGON TECHNOLOGIES INC | | | | 205 GLENWOOD DR | | | ATHENS | GA | 30606-4617 | 1 |
| FLORENCE E BRANDT | | | | 4337 COUNTY ROAD 13 | | | BRYAN | OH | 43506-9742 | 18 |
| KEITH D. BREWER | | | | 1347 CINDY DR | | | OAKDALE | CA | 95361-3282 | 23 |
| BARBARA A CONWAY TTEE | FBO BARBARA A CONWAY TRUST | | | C/O KATHRYN CONWAY | 10405 CONWAY ESTATES WAY | | LITHIA | FL | 33547-4807 | 917 |
| GEORGE W. & KAY CARTER, TTEES | FBO BILL CARTER STRAW & HAY, INC., PSP | | | 1630 ARCHER DR | | | WOODLAND | CA | 95695-5512 | 182 |
| JAMES H CRUPPER TTEE | FBO JAMES H CRUPPER TRUST | | | 2400 PINE AVE | | | OKLAHOMA CITY | OK | 73128-3037 | 46 |
| VSR FINANCIAL SERVICES INC | ATTN: CHARLES K SPENCER | | | 8620 W 110TH ST STE 200 | | | OVERLAND PARK | KS | 66210-1809 | 46 |
| ALMA WARD, TTEE | FBO ALMA WARD TRUST | | | PO BOX 2075 | | | BATESVILLE | AR | 72503-2075 | 1,274 |
| BARBARA A DICKEY | | | | 1516 CORAL LN | | | GULF BREEZE | FL | 32563-2628 | 168 |
| LESTER P DORAN & | RUTH E DORAN TTEES | FBO THE L P & R E DORAN TRUST | | 8001 EDDIE RD | | | WINNEBAGO | IL | 61088-8820 | 910 |
| ARNOLD S. EID | AGNES S. EID, JTWROS | | | 620 MAIN AVE APT 708 | | | FARGO | ND | 58103-1953 | 137 |
| HERDIS W. WHITE | W. KAY WHITE, JTWROS | | | 338 REGAL OAKS CIR | | | WHITE HALL | AR | 71602-3052 | 64 |
| PATRICIA NOERBAEK | | | | 1015 LA MESA AVE | | | SPRING VALLEY | CA | 91977-4619 | 61 |
| DAVID M. GILES | | | | 537 MOUNT VERNON AVE | | | MARION | OH | 43302-5109 | 23 |
| HELEN S. PREISENDORF | | | | 7815 SKY PARK RD | | | GRAND ISLAND | NE | 68801-9120 | 46 |
| THOMAS J GULLETT | | | | PO BOX 1998 | | | LEXINGTON | KY | 40588-1998 | 32 |
| LAURICE SMITH TTEE | FBO THE YVONNE SMITH TRUST | | | 3270 HOLIDAY VIEW DR | | | TRAVERSE CITY | MI | 49686-3946 | 1,456 |
| JOAN A. LEWIS | | | | 1701 KENT RD | | | CAMP HILL | PA | 17011-6017 | 182 |
| MICHAEL M TISCHENDORF | | | | R977 SPRUCE LN | | | ATHENS | WI | 54411-9351 | 202 |
| SINA W. TOLOSI | | | | 2154 BARNEGAT BLVD | | | POINT PLEASANT BORO | NJ | 08742-4935 | 36 |
| JAMES H TROTT TTEE | JAMES H TROTT REVOCABLE TRUST | | | 49 KATHY DR | | | ORMOND BEACH | FL | 32176-3127 | 364 |
| JERRY C. SUMRAL | | | | 6943 PERRY ROAD APT J | | | BELL | CA | 90201 | 23 |
| G ANNETTE GRAHAM | | | | 423 N WEST STREET | | | ALEXANDRIA | VA | 22314 | 30 |
| NATIONAL FINANCIAL SERVICES FBO | MARJORIE ANTHOLZ IRA | | | PO BOX 3731 | | | NEW YORK | NY | 10008-3731 | 1,909 |
| PEGGY P RAMSEY TTEE | THE PEGGY RAMSEY 1990 REV TR | | | 29 SEABREEZE WAY | | | INLET BEACH | FL | 32461 | 182 |
| VIRGINIA NELL CANTRELL | | | | 110 A MASON ST | | | COLUMBUS | MS | 39702-3006 | 89 |
| JANET STEWART | | | | PO BOX 521 | | | MATTITUCK | NY | 11952-0521 | 1,365 |
| NEARY PENCO | STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | 23 |
| CECIL DAVENPORT | WILLIAM DAVENPORT, JTWROS | | | 21597 HIGHWAY 40 | | | BUSH | LA | 70431-2613 | 228 |
| WILLIAM J BOS SR | | | | 1674 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546-6340 | 428 |
| ANTOINETTE MILLER & | FRANCIS MILLER TTEES | U/A DTD 2/24/86 | FBO A & F MILLER TRUST | 1239 CALAMONDIN DR | | | HOLIDAY | FL | 34691-6702 | 364 |
| JANICE K. DRESHAR | | | | 28085 SOUTHBRIDGE CIR | | | WESTLAKE | OH | 44145-5325 | 692 |
| ANN DUNGAN ECKLES | | | | 4906 PAGOSA FALLS CT | | | KATY | TX | 77494-2257 | 91 |
| LORETTA OSBORN & | PHILLIP S OSBORN JT TEN | | | 1117 N HICKORY AVE | | | SAND SPRINGS | OK | 74063-8112 | 23 |
| LUCILLE WIERNASZ | | | | 4802 RIDGE RD | | | RHINELANDER | WI | 54501-8983 | 133 |
| BONNIE J PRESTON TTEE | U/A DTD 12/05/03 ROGER L PRESTON & | BONNIE J PRESTON REV INTERVIVOS TRUST | BONNIE J PRESTON SEPERATE PROPERTY | 40 POINT SAN PEDRO RD | | | SAN RAFAEL | CA | 94901-4206 | 456 |
| ARVID E HANNA & | HELEN F HANNA TTEES | FBO ARVID E & HELEN F HANNA TRUST | | 246 KIM LOOP | | | DEMOREST | GA | 30535-4829 | 182 |
| JAMES L HELLRUNG & | LINDA J HELLRUNG TTEES | U/A DTD 10/08/92 FBO HELLRUNG TRUST | | 26 WILTSHIRE CT | | | EDWARDSVILLE | IL | 62025-3877 | 182 |

| Name | Name/1st Line Address | 2nd Line Address | 3rd Line Address | 4th Line Address | 5th Line Address | 6th Line Address | City | State | Zip | Total Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN R HIX | | | | 3420 LEONARD RD | | | GRANTS PASS | OR | 97527-6150 | 182 |
| DEBBIE HORSA | T. NICOLE GREY, JTWROS | | | 630 E ORANGE ST | | | TARPON SPNGS | FL | 34689-4222 | 46 |
| ROSE M SCHEIDEL | | | | 7137 CHILDSDALE AVE NE | | | ROCKFORD | MI | 49341-8586 | 217 |
| JOHN MICHAEL SELLERS | | | | 2626 EWING AVE | | | EVANSTON | IL | 60201-1328 | 546 |
| LINDA L KARUSSI | | | | 2074 W 100TH ST | | | CLEVELAND | OH | 44102-3606 | 546 |
| A YVONNE NICEK TTEE | A YVONNE NICEK REV TRUST | | | 6513 NW 109 STREET | | | OKLAHOMA CITY | OK | 73162 | 638 |
| CHARLES L CHAMBERS | | | | 1440 ROAD 29 | | | ELK CITY | KS | 67344-8914 | 445 |
| TIFFANIE A REICH TR | WILLIAM E & VIRGINIA R BROOKHOUSER | REVOCABLE LIVING TRUST U/A DTD | 8/29/2008 | 7782 SUTTER RD | | | GREENSBORO | NC | 27455-8407 | 46 |
| BRUCE WANTA | | | | 209545 MARTA LANE | | | MOSINEE | WI | 54455 | 182 |
| NEAL D CRISPIN & | TONI M PERAZZO JT TEN | | | 146 ARBOR LANE | | | SAN MATEO | CA | 94403 | 99 |
| ASHTON FARMS | | | | 217 CHURCH ST | | | LAKE VILLAGE | AR | 71653-1905 | 1,186 |
| JOAN C CORNEY | | | | 160 LAUREL RIDGE DR | | | JONESBOROUGH | TN | 37659-7417 | 741 |
| NATIONAL FINANCIAL SERVICES CORP | GERALD J HERMAN IRA | | | PO BOX 3768 | | | NEW YORK | NY | 10008-3768 | 73 |
| BONNIE J PRESTON CUST | LEE H PRESTON | UNIF TRAN TO MIN ACT CA | | C/O LOWRIE YACHT HARBOR INC | 40 POINT SAN PEDRO RD | | SAN RAFAEL | CA | 94901-4206 | 91 |
| AVIS JEAN SUMSTAD | | | | 7816 RAMBLEWOOD AVE | | | LAS VEGAS | NV | 89128 | 160 |
| CURTIS A. BLUST | MILDRED N. BLUST, JTWROS | | | 4807 MARBLE SPRINGS CIRCLE | | | WINALMA | FL | 33598 | 91 |
| JANICE S WASHBURN | | | | 5144 HIGHWAY 102 | | | TOWNLEY | AL | 35587-3800 | 89 |
| MARY C. ARBAUGH | CHARLES J. ARBAUGH, JTWROS | | | 816 HILE LN | | | ENGLEWOOD | OH | 45322-1736 | 182 |
| N.COMSTOCK | | | | 146 W FIESTA KEY LOOP | | | DELAND | FL | 32720-3973 | 1,058 |
| MATTHEW CARACCIOLO | | | | 210 E MADISON ST | | | EAST ISLIP | NY | 11730-1313 | 319 |
| F JEAN CARMICHAEL TTEE UA 3/18/97 | FBO CARMICHAEL FAMILY TRUST UA | | | 27831 WASHINGTON ST | | | BONITA SPRINGS | FL | 34135-4858 | 546 |
| CHARLES R CARPENTER & | BETTY D CARPENTER JT TEN | | | 1254 MAHER RD | | | WALTON | KY | 41094-8770 | 169 |
| HOWARD E. CARR | CAROLYN T. CARR, JTWROS | | | 342 PAYNE ST | | | AUBURN | AL | 36830-7432 | 46 |
| ROSITA P EBRON | | | | 6655 W PATRICK LN | | | LAS VEGAS | NV | 89118-2513 | 455 |
| MURIEL E. EDQUIST | MARY C. EDQUIST, JTWROS | | | N3059 COUNTY ROAD D | | | BAY CITY | WI | 54723-8031 | 91 |
| KEN WOO | JEWEL WOO, JTWROS | | | 5029 RYAN DR | | | OKLAHOMA CITY | OK | 73135-4203 | 114 |
| CLARE A. FISER | | | | 312 MELODY LN | | | DEFIANCE | OH | 43512-3032 | 182 |
| JOHN H FRENZL | | | | 36921 COUNTY ROAD FF | | | AKRON | CO | 80720-9243 | 138 |
| DOROTHY HOOD GARNER | | | | 8716 RIVER RD | | | NEW BRAUNFELS | TX | 78132-3106 | 46 |
| LAURA A. GILES | | | | 3015 STILLMEADOW DR | | | DUBLIN | OH | 43017-1752 | 23 |
| MERLE S GRAHAM | | | | 1812 FRIEDENSVILLE RD | | | BETHLEHEM | PA | 18015-5024 | 31 |
| ROBERT S. REZNICEK | | | | 7032 60TH AVE N | | | CRYSTAL | MN | 55428-3438 | 182 |
| JAMES S EVANS INC | | | | 3723 N KEDVALE AVE | | | CHICAGO | IL | 60641-3128 | 23 |
| WALTER E. SCHROEDER | | | | C/O RICHARD SCHROEDER | 5709 CLOVER LN | | GREENDALE | WI | 53129-2415 | 46 |
| DORRANCE T. KELLY | | | | 114 TOPSTONE RD | | | REDDING | CT | 06896-1817 | 23 |
| DAVID E SIMS | | | | 487 GARVIN LN | | | BOWLING GREEN | KY | 42101-7607 | 91 |
| SHIRLEY K KREIMEYER TTEE | FBO SHIRLEY K KREIMEYER TRUST | | | 3400 INVERNESS DR | | | CHEVY CHASE | MD | 20815-5623 | 23 |
| IRWIN J DELAP | | | | 150651 ARROWOOD LN | | | WAUSAU | WI | 54401-5007 | 233 |
| MONTE D OWEN CUST | EST OF CLYDE & BELL ARNOLD | | | 6365 SAGEWOOD CIR | | | PINSON | AL | 35126-2395 | 2,243 |
| JOZEF T KASUKOWSKI | | | | 493 ROBERTS RD | | | MOSS | TN | 38575-6027 | 182 |
| RETIREMENTS ACCOUNTS INC CUST FBO | EDWARD J MERENDA | | | 2414 HOFFNER AVE | | | BELLE ISLE | FL | 32809-3538 | 593 |
| MALCOLM I HEYWORTH JR | LINDA K HEYWORTH JT TEN | | | PO BOX 38314 | | | CHARLOTTE | NC | 28278-1005 | 2,375 |
| JOHN H WALTERS & | BONITA A WALTERS JT TEN | | | 16 SAW TIMBER DR | | | HILTON HEAD ISLAND | SC | 29926-1048 | 73 |
| GEORGE K. UEMA | JAMI L. UEMA, JTWROS | | | 1781 E DOGWOOD PL | | | CHANDLER | AZ | 85286-2248 | 68 |
| EDWARD M TOLOSI & | SINA W TOLOSI JR JT TEN | | | 2154 BARNEGAT BLVD | | | POINT PLEASANT BORO | NJ | 08742-4935 | 27 |
| JOHN H. GLATT | ROSEMARY S. GLATT, COMM PROP | | | 931 EDENBURY LN | | | SAN JOSE | CA | 95136-1410 | 364 |
| SHARON E MATTIA EXEC OF EST | OF FAY E YOUNG | | | 244 TAUBER DR | | | CENTERVILLE | OH | 45458-2214 | 109 |
| BONNIE J LITTRELL | | | | 4035 BAY OAKS CIR | | | ENGLEWOOD | FL | 34223-9143 | 182 |
| PHYLLIS E DIEDRICH | | | | 940 BLUE STONE LN APT 1 | | | MARATHON | WI | 54448-6803 | 593 |
| MEDORA JANE SANFORD | | | | 4098 N 4080 W | | | MACKAY | ID | 83251-4512 | 118 |
| CYNTHIA B CHRISTIAN | | | | 130 TROTTER RD UNIT 107 | | | SOUTH WEYMOUTH | MA | 02190-6105 | 1,186 |
| NANCY M DEAMER | | | | 12 TERRY LN | | | LEBANON | PA | 17042-3821 | 182 |
| RUTH B. BRIER | | | | 8190 BLUE RIDGE PL | | | SEMMES | AL | 36575-5445 | 456 |
| GERALD DECKER | | | | 4400 S 80TH ST APT 209 | | | LINCOLN | NE | 68516-4456 | 9 |
| RICHARD A. DECKER | | | | C/O CHARLENE DECKER | 15362 W VERDE LN | | GOODYEAR | AZ | 85395-8629 | 9 |
| BRUCE CHARLES BELL | | | | 13667 FOREST HILL RD | | | GRAND LEDGE | MI | 48837-9253 | 445 |
| MARY E CRUPPER TTEE UA 06/26/91 | FBO MARY E CRUPPER TRUST | | | 2400 PINE AVE | | | OKLAHOMA CITY | OK | 73128-3037 | 46 |
| MARJORIE D BLENDEN TTEE | LEONARD DIENER TRUST | FBO LARRY BLENDE | | 183 EXETER WAY | | | HILLSIDE | NJ | 07205-2901 | 400 |
| MILDRED L. MIDDLETON | | | | 3409 PARLIAMENT CT | | | MOBILE | AL | 36695-6221 | 91 |
| IRENE O WELLMAN & | ALLISON L WELLMAN JT TEN | | | 141 E SOUTH ST | | | JACKSON | OH | 45640-1628 | 132 |
| GARY W. WINKLER | | | | 1173 CATHEDRAL CIR | | | MADISON | AL | 35758-8908 | 728 |
| LILLY GIRAUD FISHER | | | | 1128 GRAND ST | | | KEY LARGO | FL | 33037-4122 | 182 |
| MITZI K. INOUYE | | | | 1770 S OURAY CT | | | AURORA | CO | 80017-5139 | 146 |
| DOROTHY L. SCULL | | | | 9 SAINT LAWRENCE AVE | | | MAPLEWOOD | NJ | 07040-1117 | 91 |
| LOUIS R. KNAUF | | | | C/O ROBERT L KNAUF | 104 8TH ST # 391 | | MARATHON | WI | 54448-9124 | 966 |
| PAUL R. LANGOSCH | MICHELLE E. DUNN-LANGOSCH | | | 3402 COQUEUN TER | | | CHEVY CHASE | MD | 20815-4802 | 182 |
| JANE LUTHER | | | | 5080 SW TECHNOLOGY LOOP APT 141 | | | CORVALLIS | OR | 97333-1581 | 175 |
| DOROTHY M. TERRY | | | | 415 DEXTER RD | | | TYLERTOWN | MS | 39667-4918 | 364 |
| RUSSELL J DEAN TR | DOROTHY A DEAN TRUST | U/A DTD 06/06/90 | | PO BOX 2347 | | | PASCO | WA | 99302-2347 | 592 |
| ARLENE MARIANI | | | | 110 MADISON ST | | | WOOD RIDGE | NJ | 07075-2322 | 182 |
| JOYCE HEIN | | | | 616 RUDER ST | | | WAUSAU | WI | 54403-6621 | 1,483 |
| DAVID L TOBUREN | MARY JANE PADUANO JTWROS | | | 205 S ALEXANDER AVE | | | WASHINGTON | GA | 30673-1771 | 1,186 |
| FRANK L. PADUANO | | | | 1373 SAINT CLAIR AVE | | | SAINT PAUL | MN | 55105-2336 | 27 |
| GEORGE CHRESAND CUST | ANNE G CHRESAND | UNIF TRANS MIN ACT MN | | 16008 LAKESHORE DR | | | EDEN PRAIRIE | MN | 55347-2114 | 10 |
| DOROTHY BOS | | | | 1674 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546-6340 | 377 |
| WILLIAM J BOS TTEE UA 06/21/94 | FBO WILLIAM J BOS TRUST | | | 1674 SPAULDING AVE SE | | | GRAND RAPIDS | MI | 49546-6340 | 100 |
| D G BRUNDIGE & | SHARRON L BRUNDIGE TTEES | FBO BRUNDIGE FAMILY TRUST | | 122 MABEAU AVE | | | SAN PEDRO | CA | 90732-3117 | 91 |
| RAMESH S MODI | TARA R MODI JTWROS | | | 411 BIRCH HILL DR | | | SUGAR LAND | TX | 77479-5013 | 364 |
| PAULINE F. VIERLING | | | | 2820 BELLA VISTA DR | | | MIDWEST CITY | OK | 73110-3134 | 1,092 |
| WILLIAM E. WATKINS | | | | 3147 N BROADWAY AVE | | | WICHITA | KS | 67219-4016 | 910 |
| ALBERT B. DEWEESE | | | | 505 POPLAR AVE | | | PHILADELPHIA | MS | 39350-2504 | 364 |
| FIRST TRUST CORP TTEE | FBO JOHN PAPAGNI CONSULTING PSP | | | 1821 JARVIS RD | | | SANTA CRUZ | CA | 95065-9795 | 46 |
| ARIS T PAPAS TTEE | FBO ARIS T PAPAS TRUST | | | 14 BELMONT ST | | | NEW BEDFORD | MA | 02744-1905 | 546 |
| ROSEMARY C. PIERCE | | | | 3769 US68N | | | YELLOW SPRINGS | OH | 45387 | 182 |
| WILLIAM B. HILLIS | YVONNE MARIE HILLIS, JTWROS | | | 3646 CENTURION DR | | | CINCINNATI | OH | 45211-1806 | 46 |
| ALICE D HODACH SUCC TTEE | FBO THE HARRIET WILSON ESTATE TRUST | | | 3284 PEBBLE BEACH DR | | | LAKE WORTH | FL | 33467-1216 | 87 |
| DORIS A. SCHEEL | | | | 1620 JEUNEK AVE | | | SCHOFIELD | WI | 54476-3527 | 546 |
| SUSAN L. KERN | | | | 166 STEWART DR | | | TIBURON | CA | 94920-1338 | 910 |
| GALEN FRANK MARSH | | | | PO BOX 158 | | | EL CENTRO | CA | 92244-0158 | 114 |
| STANLEY SUGARMAN | PATRICIA J. SUGARMAN, JTWROS | | | 51 FOREST DR | | | SUCCASUNNA | NJ | 07876-1902 | 364 |
| WILLIAM D. MCCLAIN | BEVERLY J. MCCLAIN, JTWROS | | | KRISTI M. MCCLAIN, JTWROS | 2930 CENTRAL AVE | | MEMPHIS | TN | 38111-2406 | 46 |
| OLGA D TOKAR TTEE | U/A DTD 8/6/92 | OLGA D TOKAR TRUST | | C/O SHIRLEY STEDMAN | 1396 MEADOWBANK DR | | WORTHINGTON | OH | 43085-1721 | 366 |
| ANDRZEJ N KASUKOWSKI | | | | 493 ROBERTS RD | | | MOSS | TN | 38575-6027 | 182 |
| JULIA A LUMPKIN | | | | 5421 SIESTA COVE DR | | | SARASOTA | FL | 34242-1712 | 36 |

3

| Name | Name/1st Line Address | 2nd Line Address | 3rd Line Address | 4th Line Address | 5th Line Address | 6th Line Address | City | State | Zip | Total Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| GUYLA WEHMAN | | | | 542 WHITE TAIL RIDGE DR | | | FAIRLAWN | OH | 44333-3288 | 137 |
| DOROTHY VIRGINIA MURR | | | | PO BOX 425 | | | JUNCTION | TX | 76849-0425 | 1,186 |
| ELIZABETH BORGOGNONI & | TONY T BORGOGNONI JT TEN | | | 227 BORGOGNONI DR | | | LAKE VILLAGE | AR | 71653-1547 | 1,186 |
| JOSEPH H LISENBY & | ELIZABETH T LISENBY JT TEN | | | N THOMAS D LISENBY | 217 W SPOKANE FALLS BLVD. #502 | | SPOKANE | WA | 99201 | 222 |
| DEAN VETTER REYNOLDS, INC., CUST. | FBO ANGELA K. HENSON, IRA | | | 1846 HAZLETT ST | | | EL DORADO | KS | 67042 | 90 |
| KENNETH W. WALLS | | | | ALISON M. WALLS, JTWROS | 1630 ONONDAGA DR | | GENEVA | FL | 32732-9535 | 364 |
| VIKKI FRAIOLI CUST | | | | FBO JAMIE & THOMAS P FRAIOLI UGMA | 1416 SHOSHONE PL | | MODESTO | CA | 95358-1353 | 73 |
| KENNETH A ELLIOTT & MARY LOU ELLIOT | FBO ELLIOTT FAMILY LIVING TRUST | | | 11750 TULIP ST NW APT 230 | | | COON RAPIDS | MN | 55433-7722 | 728 |
| BARBARA A DICKEY | | | | 1516 CORAL LN | | | GULF BREEZE | FL | 32563-2628 | 118 |
| BARBARA BRUMBLELOE | | | | 2117 SCOTT ST | | | GUNTERSVILLE | AL | 35976-1117 | 178 |
| VIIAN M COSTANZO | | | | 15120 PINE VALLEY TRL # 829 | | | CLEVELAND | OH | 44130-5327 | 182 |
| FLORENCE E BRANDT TTEE | FBO FLORENCE E BRANDT TRUST A | | | 4377 COUNTY ROAD 13 | | | BRYAN | OH | 43506-9742 | 36 |
| RICHARD BEHNKE TTEE | UA 12 20 83 | CHRIS BEHNKE TRUST | | 46-105 NAHIKU ST | | | KANEOHE | HI | 96744-3627 | 38 |
| JEAN M. CUSANO | | | | 26285 TIMBERCREEK LN | | | MILLSBORO | DE | 19966-8101 | 27 |
| CAROLE L GRANDSTAFF | | | | 12210 ANGLING RD | | | EDINBORO | PA | 16412-1310 | 141 |
| THE HOWARD VOIEN | | | | 5421 E EL JARDIN ST | FAMILY TRUST UDT DTD 6/11/92 | | LONG BEACH | CA | 90815-4115 | 23 |
| REBECCA L. DUCAT | | | | 7003 PAULA DR | | | MIDDLEBRG HTS | OH | 44130-3562 | 364 |
| CHARLES W. GRAY, DVM | | | | 317 S.E. 33RD STREET | | | EDMOND | OK | 73013 | 76 |
| WILLIAM B. & DARLEEN M. MULLIKIN, TTEE | FBO WILLIAM B. & DARLEEN M. MULLIKIN T | | | 212 EAGLE CT | | | MODESTO | CA | 95350-3209 | 910 |
| SAMUEL L. WESTBROOK | | | | PO BOX 502 | | | NASHVILLE | AR | 71852-0502 | 917 |
| JEFF L. WHITTEN | | | | 1810 HUISACHE DR | | | RICHMOND | TX | 77469-4824 | 36 |
| LEWIS C FRENZL | | | | 36921 COUNTY ROAD FF | | | AKRON | CO | 80720-9243 | 138 |
| JENNEE CARPENTIER GARRETT | | | | 104 TRIGG CT | | | GLASGOW | KY | 42141-2252 | 365 |
| BILLY J. GIRTMAN | IRMA DEAN GIRTMAN, JTWROS | | | 476 RIDGE RD | | | PIGGOTT | AR | 72454-1318 | 182 |
| ALICE L. GROSS, TTEE | FBO ALICE L. GROSS TRUST | | | 1236 LINCOLN AVE | | | DETROIT LAKES | MN | 56501-4015 | 137 |
| PHYLLIS K. RICHTER, TTEE UA 3/4/97 | FBO PHYLLIS K. RICHTER TRUST | | | 4690 OAK GROVE CIR | | | CUMMING | GA | 30028-3258 | 364 |
| MARTHA ROGET TTEE | FBO VANCE ROGET MD PSP | | | 3817 VANDER WALL LN | | | MODESTO | CA | 95356-0361 | 374 |
| HENRY J. HOEKSTRA | SUZANNE C. HOEKSTRA, JTWROS | | | 5409 CHAUNCEY DR NE | | | BELMONT | MI | 49306-9192 | 546 |
| HARVEY S. SAKS | | | | 5150 THREE VILLAGE DR | | | LYNDHURST | OH | 44124-3772 | 182 |
| RICHARD KALKOFEN | | | | 931 SMITH AVE | | | ANTIGO | WI | 54409-1660 | 186 |
| JOHN F. SHEETZ | | | | 2076 IWV RD SW | | | OXFORD | IA | 52322-9795 | 146 |
| THETA CHI UPSILON, INC. | | | | 4535 17TH AVE NE | | | SEATTLE | WA | 98105-4203 | 23 |
| CHRISTOPHER B TIGNO | | | | 1625 BALBOA AVE | | | BURLINGAME | CA | 94010-4615 | 250 |
| RICHARD B MCFARLAND & | ANN L AINSWORTH TTEES | UA 12/09/80 THE MCFARLAND FAM TRUST | | 5 GAELSONG LANE | | | WYOMISSING | PA | 19610-3119 | 91 |
| BRYAN WANTA & | ADELINE WANTA, JTWROS | | | 173988 STATE HWY 153 | | | HATLEY | WI | 54440 | 91 |
| DONALD A. HOWELL | NANCY J. HOWELL, JTWROS | | | 19340 FOWLES RD | | | MIDDLEBRG HTS | OH | 44130-6253 | 146 |
| JEAN M MALDONADO | | | | 956 N RICHEY BLVD | | | TUCSON | AZ | 85716-4322 | 215 |
| SUMMER LYN FLOWERS YOUNG | | | | 1001 NW 52ND TER | | | GAINESVILLE | FL | 32605-4435 | 910 |
| TIMOTHY D. BERGREN, CUST. | | | | FBO ANDREW D. BERGREN, UGTMA | 4304 RIVER HAWK DR | | LOVES PARK | IL | 61111-8673 | 109 |
| STEPHEN KOENIG | BARBARA KOENIG, JTWROS | | | 62 HARWOOD RD | | | MONROE TOWNSHIP | NJ | 8831 | 910 |
| LINDA COLONO | CHARLES COLONO, JTWROS | | | 4 MARCY PLACE | | | WEST ORANGE | NJ | 7052 | 182 |
| CYNTHIA RIGGS | | | | 26725 NE BELL RD | | | NEWBERG | OR | 97132 | 113 |
| ANDRE BERENFELD | | | | 3385 GREEN MEADOW DR | | | DANVILLE | CA | 94506-1232 | 474 |
| JOYCE A RICHMOND | CHARLES RAY MEALER JTWROS | | | 646 CARRINGTON BLVD | | | LENOIR CITY | TN | 37771-6451 | 910 |
| MICHAEL G. HARRYMAN | MARILYN A. HARRYMAN, COMM PROP | | | 947 ARLINGTON BLVD | | | EL CERRITO | CA | 94530-2703 | 36 |
| ARTHUR W. MOON | MADELINE C MOON JTWROS | | | 1121 LANCER LN | | | TARPON SPRINGS | FL | 34689-8034 | 182 |
| MYRNA RILEY | | | | 408 S MCKENDRIE AVE APT 109 | | | MOUNT MORRIS | IL | 61054-1475 | 182 |
| ELIZABETH KAYE DAVIS | | | | 630 CROSSCREEK DR | | | PRESCOTT | AZ | 86303-4964 | 364 |
| GERTRUDE M BAUMANN & | JACQUELINE BAUMANN JT TEN | | | 8215 E ORANGE BLOSSOM LN | | | SCOTTSDALE | AZ | 85250-7315 | 159 |
| LYNN W. DYER | | | | PO BOX 926 | | | NASHVILLE | AR | 71852-0926 | 364 |
| JOHN MYERS | | | | 19 SUNSET RD | | | WELLINGTON | KS | 67152-4708 | 500 |
| JOHN L WEST | | | | 8805 DEER TRAIL CT | | | BRADLEY | CA | 93426-9610 | 23 |
| CHARLES W GRAY & | KAREN S GRAY JT TEN | | | 317 SE 33RD | | | EDMOND | OK | 73013 | 182 |
| DANA L. REED, JR. | | | | WILMA JUNE REED, JTWROS | PO BOX 323 | | GREENTOWN | PA | 18426-0323 | 364 |
| DANNY R HARTNESS | SHIRLEY A HARTNESS JTWROS | | | 10614 W 35TH CT S | | | WICHITA | KS | 67215-8650 | 23 |
| JOEL M. HAVERLAND | | | | 122 TENNYSON ST | | | POTOSI | WI | 53820-9617 | 36 |
| ERIC RICKMAN TTEE | FBO ERIC RICKMAN LIVING TRUST | | | C/O MICHAEL RICKMAN | 4100 CAMINO REAL | | LOS ANGELES | CA | 90065-3959 | 382 |
| MICHAEL ROBINSON | | | | 3347 STATE ROUTE 668 S | | | JUNCTION CITY | OH | 43748-9605 | 182 |
| REBA SANDERS | | | | 12024 COUNTY ROAD 701 | | | BUNA | TX | 77612-1358 | 18 |
| PENELOPE SCHEFFER | | | | 901 BATES ST SE | | | TUMWATER | WA | 98501-4117 | 6 |
| JOHN E SCHEIDEL | | | | 7137 CHUDSDALE AVE NE | | | ROCKFORD | MI | 49341-8586 | 218 |
| EMERY R SIEWERT & | DELORES M SIEWERT TTEES | FBO E R & D M SIEWERT REV LIV TRUST | | ROUTE #1 BOX 112A | | | DALTON | WI | 53926 | 46 |
| LARSON & WEINBERG TBPP | FBO NINA WILDER | | | 523 OCTAVIA ST | | | SAN FRANCISCO | CA | 94102-4313 | 27 |
| ARTHUR RICHARD TITUS | | | | 325 NOE ST | | | SAN FRANCISCO | CA | 94114-1618 | 36 |
| RANDALL S HASKO | | | | 921 S 6TH AVE | | | WAUSAU | WI | 54401-6062 | 226 |
| CAROL V REED EXEC EST OF | JEANNE M PORTER | | | 3433 GOLDEN GATE WAY STE C | | | LAFAYETTE | CA | 94549-4582 | 46 |
| BARBARA L. ANDERSON | | | | 43980 MAHLON VAIL RD. #2202 | | | TEMECULA | CA | 92592 | 73 |
| JAMES O JOHNSON & | DARLENE K JOHNSON CO TRUSTEES | FBO JOHNSON REVOCABLE TRUST | U/A DTD 04/16/90 | N 1920 CAINE CREEK ROAD | | | MERRILL | WI | 54452 | 1,483 |
| AERO CENTURY CORP | TREASURY ACCOUNT | | | 1440 CHAPIN AVE STE 310 | | | BURLINGAME | CA | 94010-4011 | 213,332 |
| BILLY F COOPER & | JOANNE COOPER JT TEN | | | 804 N VERONA AVE | | | AVON PARK | FL | 33825-2449 | 949 |
| ERBY BOLT & INOLA K BOLT | LIVING TRUST | | | 25 ORCHID HEIGHTS DR | | | PISGAH FOREST | NC | 28768-9653 | 1,186 |
| TONI M PERAZZO | | | | 1440 CHAPIN AVE #310 | | | BURLINGAME | CA | 94010 | 58 |
| JOYCE C KAVANAUGH | | | | 340 BOSTON POST RD | | | EAST LYME | CT | 06333-1505 | 182 |
| A & P JACOBS REV TRUST | | | | 24581 SUMMERHILL CT | | | LOS ALTOS | CA | 94024-4715 | 135 |
| BERNARD E CARR SR & | HARRIET E CARR TTEES | CARR TRUST DTD 2/2/93 | | 7801 PORT ORFORD DR | | | ANCHORAGE | AK | 99507-6021 | 182 |
| MARJORIE D. BLENDEN | | | | 183 EXETER WAY | | | HILLSIDE | NJ | 07205-2901 | 910 |
| PAMELIA S. MIXON | VANGIE E. MIXON, JTWROS | | | 6699 STATE HIGHWAY 19 | | | DETROIT | AL | 35552-3135 | 681 |
| MARY ANN MURRAY | | | | 9522 BELLECHASE RD | | | GRANBURY | TX | 76049-4433 | 159 |
| GREGORY G. GLEASON | | | | 136 WALLUM LAKE RD | | | DOUGLAS | MA | 01516-2516 | 255 |
| DONALD HARDYMAN | SANDRA HARDYMAN, JTWROS | | | 11831 S GATE RD | | | ROSCOE | IL | 61073-9673 | 400 |
| GLENN ROBERTS | | | | 3932 17TH ST | | | SAN FRANCISCO | CA | 94114-2010 | 250 |
| FRANK J HOEKSTRA | | | | 4540 CANNONSBURG RD NE | | | BELMONT | MI | 49306-9113 | 36 |
| SAMUEL ISI & RUTH EVA GRAUDENZ, TTEES | FBO SAMUEL & RUTH LIVING TRUST | | | 2900 SHEFFIELD LN | | | MODESTO | CA | 95350-2467 | 228 |
| THOMAS N KENNEDY & | ETTA MARIE KENNEDY JT TEN | | | 2609 STRATTON DR | | | EDMOND | OK | 73013-6529 | 46 |
| JUNE M MATVICHUK TTEE | JUNE M MATVICHUK TRUST | | | 5826 HICKORY RIDGE DR SW | | | WYOMING | MI | 49418-8339 | 146 |
| KENNETH E. MCCOY | DONNA M. MCCOY, JTWROS | | | 424 RED CEDAR BLVD | | | WILLIAMSTON | MI | 48895 | 1,492 |
| DAVID L SCHWEITZER | | | | 63 MINGES RD W | | | BATTLE CREEK | MI | 49015-7904 | 445 |
| MERRILL LYNCH INC CUST FBO | BILLIE S ALEXANDER IRA | | | 4802 DEER LAKE DR E | | | JACKSONVILLE | FL | 32246-6484 | 84 |
| SOUTHWEST SECURITIES INC FBO | LINDA K BEHM IRA | | | 1201 ELM ST STE 3500 | | | DALLAS | TX | 75270-2108 | 1,483 |
| RICHARD BEHNKE TTEE | U/A DTD 12/20/83 FBO | CHRIS BEHNKE TRUST | | 11301 W OLYMPIC BLVD STE 121 | | | LOS ANGELES | CA | 90064 | 182 |
| KENTUCKY TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | | | CAPITOL ANNEX, SUITE 183 | | | FRANKFORT | KY | 40601 | 137 |
| ADOLPH ALBERICI CUST | JANINE ALBERICI FL | UNIF GIFT MIN ACT | | 2827 ALESSANDRIA CIR | | | BONITA SPRINGS | FL | 34135-8277 | 91 |
| R H & L M BENEDICT TTEES | FBO BENEDICT TRUST | | | 9363 CENTRAL AVE | | | ORANGEVALE | CA | 95662-4201 | 91 |
| JOHN F CULHANE | DOROTHY CULHANE JTWROS | | | 7 TERRY CT | | | MONTVALE | NJ | 07645-2125 | 182 |

4

| Name | Name/1st Line Address | 2nd Line Address | 3rd Line Address | 4th Line Address | 5th Line Address | 6th Line Address | City | State | Zip | Total Shares |
|---|---|---|---|---|---|---|---|---|---|---|
| SADIE W. DONALD | | | | 3700 ORCHARD RIDGE DR E | | | SEMMES | AL | 36575 | 91 |
| JUNE L. WEIK | | | | 263 S ROCKY RIVER DR | | | BEREA | OH | 44017-2526 | 364 |
| SYLVAN EDELSON | | | | 5320 DORSEY HALL DR APT 214 | | | ELLICOTT CITY | MD | 21042-7866 | 73 |
| WILLIAM T. HENWOOD & | SHEILA J VAUGHAN JT TEN | | | 7321 SAPPHIRE LN | | | OKLAHOMA CITY | OK | 73150-8029 | 23 |
| VELMA M. ROMAN | | | | 7530 FORT KING RD | | | ZEPHYRHILLS | FL | 33541-7700 | 182 |
| MEDORA JANE SANFORD | | | | 4098 N 4080 W | | | MACKAY | ID | 83251-4512 | 168 |
| HAROLD SCANTLAND & | DOLORES SCANTLAND TTEES FBO | HAROLD & DOLORES SCANTLAND TRUST | | 602 ROUCE CT | | | ENGLEWOOD | OH | 45322-2026 | 364 |
| KENNETH WAYNE JONES, JR. | NANETTE B. JONES, JTWROS | | | PO BOX 4025 | | | GULF SHORES | AL | 36547-4025 | 182 |
| JANE G LUTHER | | | | 5080 SW TECHNOLOGY LOOP APT 141 | | | CORVALLIS | OR | 97333-1581 | 75 |
| DONNA MARIE TUNIS | | | | 124 WASHINGTON AVE APT 44 | | | LITTLE FERRY | NJ | 07643-2063 | 546 |
| CRAIG A SCHECKER | | | | 6226 W CARIBE LN | | | GLENDALE | AZ | 85306-5212 | 91 |
| BERNICE N BELL & | BRUCE C BELL JTWROS | | | 13667 FOREST HILL RD | | | GRAND LEDGE | MI | 48837-9253 | 741 |
| MAY JEAN HOUSER | | | | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701-4622 | 889 |
| NFS LLC CUST | KENNETH L HOFFMAN IRA | | | PO BOX 3731 | | | NEW YORK | NY | 10008-3731 | 1,122 |
| ARC HOLDINGS COMPANY LLC | | | | HUNKINS PLAZA MAIN ST BOX 556 | | | NEVINS | | | 91,565 |
| ROBERT D PIERCE | CAROL J PIERCE JTWROS | | | 410B MELROSE CT | | | MELBOURNE | FL | 32940-1472 | 182 |
| H. NORMAN GIPSON | | | | C/O NITA KAY CARTER (NITA PIERCE CARTER) | INDEPENDENT EXTR, EST OF NORMAN GIPSON | 1222 COMMERCE ST., APT 911 | DALLAS | TX | 75202-4353 | 46 |
| BALANCE ACCOUNT FOR ESCROW SHARES | JETFLEET HOLDING CORP. MERGER | | | 1 STATE ST FL 30 | | | NEW YORK | NY | 10004-1571 | 2,004 |
| TOM BOEHNEN | MICHAEL BOEHNEN, JTWROS | | | 4469 PINE LAKE DR | | | MEDINA | OH | 44256-7642 | 91 |
| CHONG CHIU & | WOEN RU CHIU TTEES | U/A DTD 5/11/90 | FBO CHIU FAMILY TRUST | 30772 STEEPLECHASE DR | | | SAN JUAN CAPISTRANO | CA | 92675-1924 | 728 |
| RICHARD COTTOR | | | | 2592A 20TH AVE | | | OSCEOLA | WI | 54020-5923 | 91 |
| NANCY J BLACKBURN & | TERRY A VIVANI CO PER REPS | ESTATE OF ELAINE J VINIANI | | 8393 EAGLE RIDGE DR | | | WEST CHESTER | OH | 45069-4501 | 46 |
| WAYLANDE G. WAYLAND | BEVERLY J. WAYLAND, JTWROS | | | 23468 SNELL RD | | | COLUMBIA STATION | OH | 44028-9628 | 109 |
| ALMA F MYERS & | OVID T MYERS JT TEN | | | 2817 62ND ST | | | LUBBOCK | TX | 79413-5855 | 396 |
| ROCKFORD INVESTMENT CORPORATION | | | | 411 MULBERRY ST | | | ROCKFORD | IL | 61101-1014 | 182 |
| RUTH E. RUSK | | | | 3150 SW BURLINGAME RD | | | TOPEKA | KS | 66611-2071 | 36 |
| MADELIA SANITATION | | | | 216 BUCK AVE SE | | | MADELIA | MN | 56062-1834 | 364 |
| EDWARD C JACOBS & | JEAN L JACOBS TTEES | UA DTD 05/13/00 | THE E & J JACOBS FAM REVOC TRUST | 19 POCONO RD APT 368 | | | DENVILLE | NJ | 07834-2904 | 182 |
| SNL SECURITIES LP | | | | 1 SNL PLZ | | | CHARLOTTESVILLE | VA | 22902-5150 | 1 |
| MAVIS STEIDINGER | | | | 1905 N 10TH AVE APT 1 | | | WAUSAU | WI | 54401-0818 | 455 |
| M CAROLYN MASTERS | | | | 604 RIVER AVE SW | | | ROME | GA | 30161-4769 | 1,078 |
| DIANE RICCIO | | | | 550 MILL RUN | | | PARAMUS | NJ | 07652-1755 | 182 |
| DORIS E HYATT TTEE | DORIS E HYATT LIVING TRUST | | | 9200 SE 167TH FORD ST | | | THE VILLAGES | FL | 32162-0022 | 455 |
| RETIREMENT ACCOUNTS INC CUST FBO | ROBERT M COX IRA | | | PO BOX 7434 | | | INDIAN LAKE ESTATES | FL | 33855 | 593 |
| NATIONAL FINANCIAL SERVICES LLC | | | | NEWPORT OFFICE CENTER III | 499 WASHINGTON BLVD 5TH FL NJSA | | JERSEY CITY | NJ | 07310-2010 | 114 |
| KARL SMITH CUST | KORY N SMITH WA | UNIF GIFT MIN ACT | | 12306 50TH AVENUE CT NW | | | GIG HARBOR | WA | 98332-7829 | 23 |
| LISSA WILLIAMS | | | | 6345 FRENCH CREEK CT | | | ELLENTON | FL | 34222-5216 | 364 |
| DELORES E. STARMAN | SANDRA S. STARMAN, JTWORS | | | 5360 STRAWBERRY LN | | | WILLOUGHBY | OH | 44094-4334 | 182 |
| STERLING TRUST CO TTEE | FBO SAUNDRA L NICELY - IRA | | | PO BOX 5629 | | | PORTLAND | OR | 97228-5629 | 546 |
| NOHN HARVEY BEERY | SUSAN E. BEERY, JTWORS | | | 12040 N CAMPWEST DR | | | DUNNELLON | FL | 34433-7703 | 182 |
| TRACY LYNN TERSTRIEP | | | | 10504 HIGH DRIVE | | | LEAWOOD | KS | 66206 | 91 |
| BOBBY DWAN MCDILL | | | | 1975 TABERNACLE RD | | | MILLPORT | AL | 35576-4205 | 89 |
| LINDA L BORTHS | | | | 1887 17TH AVE | | | KENOSHA | WI | 53140-1627 | 118 |
| BARBARA JEAN PAYNE | | | | 6608 POND VIEW RD | | | CLARKSTON | MI | 48346-3484 | 364 |
| TOTALS | | | | | | | | | | 1,759,216 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name: <u>AeroCentury Corp.</u></td></tr>
<tr><td>United States Bankruptcy Court for the: <u>District of Delaware</u></td></tr>
<tr><td>Case number (If known):</td></tr>
</table>

☐ Check if this is an amended filing

<u>Official Form 204</u>

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders**

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | AMERICAN EXPRESS NATIONAL BANK (PAYCHECK PROTECTION PROGRAM LOAN #1) 4315 SOUTH 2700 WEST SALT LAKE CITY, UT 84184 | PHONE: 801-945-3000 FAX: 801-945-2711 EMAIL: SUPPORT.SBA.PPP@AEXP.COM | PPP LOAN | CONTINGENT | | | $ 278,715 |
| 2 | CUSTOMERS BANK (PAYCHECK PROTECTION PROGRAM LOAN#2) 701 READING AVENUE WEST READING, PA 19611 | PHONE: 833-595-0618 FAX: 610-374-0161 | PPP LOAN | CONTINGENT | | | $ 170,165 |
| 3 | AMERICAN EXPRESS 200 VESEY STREET WORLD FINANCIAL CENTER NEW YORK, NY 10285 | PHONE: 212-640-2000 FAX: 212-640-0404 | OFFICE EXPENSES | | | | $ 6,980.98 |
| 4 | AT&T C/O BANKRUPTCY 4331 COMMUNICATIONS DR FLOOR 4W DALLAS, TX 75211 | C/O BANKRUPTCY PHONE: 800-235-7524 FAX: 866-486-8223 | TELEPHONE | DISPUTED | | | $ 5,879.22 |
| 5 | THE IR GROUP DIANE FITZGIBBONS 2069 211TH AVE. NE SAMMAMISH, WA 98074 | DIANE FITZGIBBONS PHONE: 206-388-5789 EMAIL: DIANEF@THEIRGROUP.COM | PRESS RELEASE / INVESTOR RELATIONS | | | | $ 1,050.00 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |

**Fill in this information to identify the case:**

Debtor name   **AeroCentury Corp. *et al.***

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒ Other document that requires a declaration  **Consolidated Corporate Ownership Statement and Equity Security Holders List**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   03/29/2021    **X**  /s/ Harold M. Lyons
Signature of individual signing on behalf of debtor

Harold M. Lyons
Printed name

Chief Financial Officer
Position or relationship to debtor